# United States Bankruptcy Court
## Northern District of California

In re    **i2a Technologies, Inc.** _____ ,

                               Debtor

Case No. _____ **14-44239** _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 28 | 6,788,961.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,957,675.82 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 7 | | 217,691.31 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | 1,087,805.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 41 | | | |
| Total Assets | | | 6,788,961.00 | | |
| Total Liabilities | | | | 3,263,172.13 | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re   **i2a Technologies, Inc.**                         ,       Case No.   **14-44239**
                                                 Debtor
                                                Chapter      **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **i2a Technologies, Inc.**                                   ,      Case No.    **14-44239**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |
| | | | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re   **i2a Technologies, Inc.**                ,   Case No.   **14-44239**

                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **East West Bank checking XXX1221** | - | 10,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Dolce Farr Niente, LLC Security Deposit for lease of 3399 West Warren** | - | 21,378.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

| | |
|---|---|
| Sub-Total > | **31,378.00** |
| (Total of this page) | |

  **2**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                             Best Case Bankruptcy

In re   **i2a Technologies, Inc.**                              ,      Case No.   **14-44239**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | - | 140,963.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >      **140,963.00**
(Total of this page)

Sheet  **1**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

In re    **i2a Technologies, Inc.** _____,    Case No.   __**14-44239**__

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Patents issued and Patents pending Estimated value. See Attached** | - | **1,000,000.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Misc office furnishings** | - | **2,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Misc equipment. 2010 Appraisal lists liquidation value as 11,786,550. With 15 % depreciation per year, current estimated value would be 4,714,620 See attached** | - | **4,714,620.00** |
| 30. Inventory. | | **Estimated Inventory** | - | **900,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Potential claim against PG&E for business interruption and equipment damage. Amount of the claim is undetermined.** | - | **Unknown** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **6,616,620.00** |
| Total > | **6,788,961.00** |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy



## *PATENTS- issued / pending*

- *Patent#: 5,766,535 - Pressure Plate Molding of Substrate IC's*

- *Patent#: 5,682,673 - Method for Forming Encapsulated IC Package*

- *Patent#: 5,497,681 - Method for Making frame Punch*

- *Patent#: 5,495,780 - Method for Sharpening an frame Punch*

- *Patent#: 5,491,110 - Method of Forming Metal Semiconductor Package with an External Plastic Seal*

- *Patent#: 5,452,635 - Apparatus for IC frame Punching*

- *Patent#: 5,436,407 - Metal Semiconductor Package with an External Plastic Seal*

- *Patent#: 6,269,723 - Method and Apparatus for Enhancement of a Guide-Receptor Tool*

- *Patent#: 6,058,602 – Method for heat dissipation; IC Packages with Diamond Substrate*

- *Patent#: 5,958,466 - Pressure Plate System for Molding of Substrate Mounted IC*

- *Patent#: 5,872,395 - Method for incorporating of Heat Spreaders  in Molded IC*

- *Patent#: 5,859,477 - Apparatus for Encapsulating IC with Diamond Substrate Thermal Conductor*

- *Patent#: 5,817,941 - Joint patent with Ford Microelectronics Inc. on Method and Apparatus for Supporting/manufacturing of a Sensor in a Vehicle.*

- *Patent #: 6,347,947- Wafer Level CSP ( WLCSP); wafer bumping*

## *PATENT pending*

- *SSD ( solid state drive) package stacking interconnect*

- *Organic core bumping; bumping spheres*

- *Micro camera system*

- *High Density memory –MPU/ Graphic controller stacking with heat sink*

- *High density package / module stacking and interconnect- multi purpose*

*3399 West Warren Ave, Fremont CA 94538 Tel: (510) 770 - 0322  Sales@ipac.com*

*i2a Technologies makes no guarantee or warranty of its accuracy, or that the use of such information will not infringe upon the IP rights of third parties. i2a shall not be responsible for any loss or damage of whatever nature, resulting from the use of or reliance upon this information and no patent or other license is implied. This document does not in any way extend or modify i2a warranty on any product beyond that set forth in its standard terms and conditions of sale. i2a reserves the right to make changes in its product and specifications at any time and without notice.*

## I2A Technologies Inc.

| Equipment | Manufacturer |
|---|---|
| 10 hp vacuum pump | Busch |
| 10 hp vacuum pump | Busch |
| Compressor rotary screw type, 955 cfm, 125 psig, 200 hp, ORF-1050 oil filters, 2 buffer tanks, tank, Kaeser MIC cont., assorted guages, condesate tanks, asstd. valve controls and diverters HTA-1200 air dryers | |
| 2-unit control panel | Busch |
| Dual Tower Dessicant Air Dryer | Kaeser |
| 2-unit sequencer/controller | Kaeser |
| Dual Tower Dessicant dryer, | Kaeser |
| Kaeser ES-290 air compressor . 200 HP | Kaeser |
| Kaeser ES-290 air compressor . 200 HP | Kaeser |
| oil/water separator | Kaeser |
| oil/water separator | Kaeser |
| oil/water separator | Kaeser |
| oil/water separator | Kaeser |
| flow controller KFC-2250-3E | Kaeser |
| Kaeser 50HP screw compressor | Kaeser Compr. |
| air receiver, 1500 gallon | Roy E. Hanson |
| BUSCH R5 Triplex Control Center | Busch |
| Vacuum system wToshiba 5 hp pump/mtrs | Busch |
| Vacuum system wToshiba 5 hp pump/mtrs | Busch |

CONFIDENTIAL

| | |
|---|---|
| Vacuum system w/Toshiba 5 hp pump/mtrs | Busch |
| Kaeser FCS 1320 magnetic drain. | Kaeser |
| Kaeser Flow Controller KFC-2250-4E | Kaeser |
| Kaeser MIC-4000, 4-unit sequencer/controller | Kaeser |
| Compressor rotary screw type, 100 hp, w/KLD-500 air dryer and () silo receiving tanks, | Kaeser Compr. |
| Kaeser KLD-550 air dryer with filter | Kaeser Compr. |
| 240 gallon air receiver | Roy E. Hanson |
| oil/water separation system | Ultrafilter |
| Air conditioning air handler | |
| Air conditioning air handler | |
| Air conditioning air handler | |
| 3 hp distribution pump | ITT Bell |
| 5 hp distribution pump | ITT Bell |
| 7 1/2 hp distribution pump | ITT Bell |
| CO2 injection system | Kinetico |
| BL 20 B&L New style sterozoom 4 without | Bausch & Lomb |
| Baush & Lamb Stereo | Bausch & Lomb |
| microscope | Cambridge Instruments |
| CTB-2000 Semi-automatic ball & place | Cimtech |
| Shear tester w/B&L microscope, cont. pad | Dage Precision Instruments |
| Laser marking system - w/PC cont., auto pwr. cont., chiller unit, pwr. Supply unit, vacuum system, | |

2

| | | |
|---|---|---|
| Automatic BGA substrate inloc | Excel Tech Engineering | |
| Strip laser marker Vectormark compact laser, | Haas Laser | |
| Matrix array singulation system strip to tray saw, visual detection, 10x10, 12x12, TBGA, solid BGA saw microscope | Intercon Tools (Towa) Leica | |
| StereoZoom 4 POWER POD .7X–3X | Leica | |
| M2-z4 Stereo Zoom | M2 | |
| M2-z4 Stereo Zoom | M2 | |
| Screen printer 16x20" | MPM | N/A |
| Fully Auto Input Output | Prodelcon | |
| FullyAutomatic Input/Output - | Prodelcon | |
| Ball mounting system - man. load, insp. | Seiko Seiki | N/A |
| Ball Mounter,Model SBM200 Sono | Shibuya | |
| Ball mounting system - SBM200 ball mounter, upgd to TFBGA, w/Richmond inzr. asstd. 27x27 and 35x35 tooling kits, auto fix disp, tch. scrn. cont., | Shibuya | |

3

CONFIDENTIAL

| | | |
|---|---|---|
| Inspection Unit with reject conveyer, Model | Shibuya | |
| Unloader, Model SBUD200, Spec. No. 7542524 | Shibuya | |
| Sikoma Model Ultra Profile 2000 reflow oven | Sikima Int'l. | |
| microscope | Technical Dist. | |
| Reflow oven 21" belt, 5 zone, convection type, mfg. 12/94 | Vitronics | |
| Ball Grid Array solder ball attacher for 6-up | VTS Tech. | |
| Bonder fully auto epoxy type, pattern rec, mag load/unload, stack lead frame loader, wafer map cap., pre-dispense insp module, | Alphasem Corp. | |
| Die bonder vfully auto, epoxy type, pattern rec. sys., mag. load/unload, stack lead frame loader, wafer map. cap., | Alphasem Corp. | N/A |
| Die bonder vfully auto, epoxy type, pattern rec. sys., mag. load/unload, stack lead frame loader, wafer map. cap. | Alphasem Corp. | N/A |
| Despatch Cleanroom Oven Model #LCC1-54 | Despatch Ind. | |
| LAC-2-4 Oven with UL Listing, 240 VAC, 1ph | Despatch Ind. | |
| LAC-2-4 Oven with UL Listing, 240 VAC, 1ph | Despatch Ind. | |
| LND-1-42 Inert Atmosphere Oven with UL | Despatch Ind. | |
| LND-1-42 Inert Atmosphere Oven with UL | Despatch Ind. | |
| LND-1-42 Inert Atmosphere Oven with UL | Despatch Ind. | |
| LND-1-42 Inert Atmosphere Oven with UL | Despatch Ind. | |
| LND-1-42 Inert Atmosphere Oven with UL | Despatch Ind. | |
| Die bonder fully auto, epoxy type, mag. load/unload, pattern rec. sys., lead frame loader | ESEC (USA) | N/A |

4

CONFIDENTIAL

| | | |
|---|---|---|
| Die bonder fully auto, epoxy type, mag. load/unload, pattern rec. sys., wafer map cap., lead frame loader | ESEC (USA) | |
| Die bonder fully auto, epoxy type, mag. load/unload, pattern rec. sys., wafer map cap., lead frame loader | ESEC (USA) | N/A |
| Die bonder fully auto, epoxy type, mag. load/unload, pattern rec. sys., wafer map cap., lead frame loader | ESEC (USA) | |
| microscope | Leica | |
| electric motor | MotorMaster 2000 | |
| microscope | Technical Dist. | |
| microscope | Technical Dist. | |
| Wafer mounter manual type, 6" wafer cap. | Disco Hi-Tek America | |
| Wafer dicing saw 6" wafer cap., mfg. 1996 | Kulicke & Soffa | |
| Wafer dicing saw 6" wafer cap., | Kulicke & Soffa | |
| wafer dicing saw, 8/12" wafer cap. | | |
| wafer dicing saw, 8" wafer cap. | | |
| microscope | Leica | |
| Longhill Model LH830 Semiautomatic | Longhill Ind. | |
| Longhill Model LH830 Semiautomatic (wafer mount #3) | Longhill Ind. | |
| Wafer mounter auto wafer mounter, 8" wafer size | Longhill Ind. | |
| microscope | Nikon | |
| Wafer dicing saw fully auto, 6/8" wafer cap., | Seiko Seiki | |
| Wafer dicing saw fully auto, 6/8" wafer cap., | Seiko Seiki | N/A |
| Wafer dicing saw fully auto, 6/8" wafer cap., | Seiko Seiki | |
| Wafer mounter manual type, 6" wafer cap. (Wafer/Film Frame Tape Appl.) | Semiconductor Equipment Corp. | |
| wafer cleaning system | Ultra Equip. | |

| | |
|---|---|
| UV Curing System | Ultron Systems |
| Advanced Plasma System Industrial Plasma #2 | Adv. Plasma |
| Oven approx. 2x2 ft, 250 deg C | Blue M Electric |
| Inspection system - optical insp. System | Dias Automation |
| | |
| Wire Bonder ESEC 3006F/X S/N 300757 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 300773 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 300775 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 300831 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 300833 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 300848 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 300866 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301112 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301123 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301133 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301188 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301277 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301292 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301310 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301329 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301331 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301454 | ESEC (USA) |
| ire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC S/N 300675 | ESEC (USA) |
| Wire Bonder ESEC S/N | ESEC (USA) |
| Wire Bonder ESEC S/N | ESEC (USA) |
| Wire Bonder ESEC S/N | ESEC (USA) |
| Wire Bonder ESEC S/N | ESEC (USA) |

6

CONFIDENTIAL

| Item | Manufacturer | |
|---|---|---|
| Wire Bonder ESEC S/N | ESEC (USA) | |
| Flexible fully automatic Kaijo wire bonder FB | Kaijo Corp. | |
| Die bonder w/Panasonic mon., flip chip type, | | |
| microscope | Nikon | |
| Ball shear tester w/B&L microscope | Royce Instr. | |
| Wire pull tester w/B&L microscope | Royce Instr. | |
| Inspection system 3rd optical inspection system, auto load/unload, Olympus Stereozoom 6 microscope, 45 deg rotation cap., NLL 150 fiber lite, mfg. 6/00 (After Wire Bond Inspection #5) | Aliteq Industries | N/A |
| Reconditioned Bausch & Lomb Stereo Zoom 4 | Bausch & Lomb | |
| Inspection system | Dias Automation | n/a |
| Inspection system - w/auto load station, microscope, camera, monitor. | Dias Automation | n/a |
| Model IS-22 Post Bond Inspection Station | Dias Automation | n/a |
| 1500D MPC Control Digital dispenser | EFD | |
| Model 3006 F/X Wire Bonder | ESEC (USA) | |
| Wire Bonder ESEC 3006 | ESEC (USA) | n/a |
| Wire Bonder ESEC 3006 S/N | ESEC (USA) | na |
| Wire Bonder ESEC 3006 S/N | ESEC (USA) | na |
| Wire Bonder ESEC 3006F/X | ESEC (USA) | |
| Wire Bonder ESEC 3006F/X | ESEC (USA) | |
| Wire Bonder ESEC 3006F/X | ESEC (USA) | |
| Wire Bonder ESEC 3006F/X | ESEC (USA) | |
| Wire Bonder ESEC 3006F/X | ESEC (USA) | |
| Wire Bonder ESEC 3006F/X | ESEC (USA) | |
| Wire Bonder ESEC 3006F/X | ESEC (USA) | |
| Wire Bonder ESEC 3006F/X | ESEC (USA) | |
| Wire Bonder ESEC 3006F/X | ESEC (USA) | |
| Wire Bonder ESEC 3006F/X | ESEC (USA) | |

CONFIDENTIAL

7

| | |
|---|---|
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301775 | ESEC (USA) |
| Wire Bonder ESEC 3006F/X S/N 301778 | ESEC (USA) |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |

CONFIDENTIAL

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.

Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system   Kaijo Corp.



9

| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
|---|---|
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag, pattern rec.system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |



CONFIDENTIAL

| Description | Manufacturer |
|---|---|
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Gold wire bonder fully auto, thermosonic type, mag. to mag., pattern rec. system | Kaijo Corp. |
| Wire bonder thermosonic type, mag to mag, pattern rec. | Kaijo Corp. |
| chest freezer | Kelvinator |
| microscope | Leica |
| Stereo Zoom 4 Mic. with 15X Eyepiece | Leica |
| microscope | M2 |
| microscope | M2 |
| microscope | Nikon |
| Microscope w/DP11 camera, XYZ digital readout, 100x,50x,20x,10x, 5x objectives, 10x eyes, Dolan Jenner M1-150 fiber optic lite, MMDC 351 power supply | Olympus |
| Conveyor oven sealing furnace, convection type, 10" wire mesh belt, 6 zones, w/monitor and (2) Nutek on/off conveyors | Radiant Technology Corp. |
| MC Dry DXU-1001 Cabinet | Seika Machinery |
| Bausch & Lomb Microscope with camera | Bausch & Lomb |
| temperature & humidity recorder | Honewell |
| ICOS lead inspection from 1701 | ICOS Vision |
| ICOS lead inspection from 1701 | ICOS Vision |
| ICOS lead inspection from 1701 | ICOS Vision |
| ICOS lead inspection from 1701 | ICOS Vision |
| Dambar Inspect Vision System (In LiteOn and Takara machines) | Keystone Engr. |
| Dambar Inspect Vision System (In LiteOn and Takara machines) | Keystone Engr. |
| Dambar Inspect Vision System including: (In LiteOn and Takara machines) | Keystone Engr. |
| Dambar Inspect Vision System including: (In LiteOn and Takara machines) | Keystone Engr. |

CONFIDENTIAL

| | |
|---|---|
| Lite On Dedam System (2) mag. loaders, single hd., mag. unloader, Icos insp. module, | Lite-On Japan |
| Lite On Dedam System (2) mag. loaders, single hd., mag. unloader, Icos insp. module, | Lite-On Japan |
| Singulation system loader, dual hds., tray output, 27x27, 35x35 BGA, | Lite-On Japan |
| Xray system 100 kv, w/Sony mon. | Nicolet |
| Xray insp. System dual Mag monitors, all package types capability, 360 deg rotation capability, | Operations Technology, Inc. |
| Dedam System single hd., mag. load/unload, 14x20, | Pascon Industry |
| Dam Bar Removal #1 mag. loader, single hd., mag. output, cont. panel, Icos insp. module, Keystone cont. intfc. w/Eolus vacuum system, | Takara |
| Dedam system TTF101 S/N SP-651 mag. loader, single hd., mag. output, cont. panel, Icos insp. module, Keystone cont. intfc. w/Eolus vacuum | Takara |
| Dedam system TTF101 S/N SP-661 mag. loader, single hd., mag. output, cont. panel, Icos insp. module, Keystone cont. intfc. w/Eolus vacuum tem, | Takara |
| Dedam system TTF101 S/N SP-691 mag. loader, single hd., mag. output, cont. panel, Icos insp. module, Keystone cont. intfc. w/Eolus vacuum tem, | Takara |
| 2-up singulation die set with full conversion kit -for TAMS 901 T/F | Tams Technology |
| Reconditioned Irvine Optical | Nikon |
| copier from Wrightech | Ricoh |
| granite surface | Starrett |
| laminar flow system | PureAir |
| microscope | Nikon |
| thickness measure | Mitutoyo |
| Blue Oven Double Doors 4'x2'x4' Max Temp 600F | Blue M Electric |
| Oven 18x18x18", w/digitial cont. | Blue M Electric |
| Pre heater high freq. pre heater for tablets, | ESC |
| MAINN Manual Assembly System (Fritsch) | MAINN |
| Singulation system tabletop unit (air press) | Semiconductor Equipment Corp. |

CONFIDENTIAL

| | |
|---|---|
| Transfer mold press 40tf clamping force, 3.6 tf pressing force | Sumitomo Heavy Industry |
| DI water system - Grondfos filters, w/(2) 3 hp mtrs., Thornton type 822 meter, Rosemount analytical meter, cont. panel, 7.5 hp pump/mtr.,Codeline pressure vessels, Xerxes DI storage tank, 8x17, 6250 gal., Cullig | N/A |
| 5hp motor | Baldor |
| 5hp motor | Baldor |
| UV unit | Culligan |
| water softener system | Culligan |
| water softener system | Culligan |
| filter housings | Harmsco |
| filter housings | Harmsco |
| DI water membrane panel | Rosemount |
| Water bath ultrasonic type, tabletop | Branson |
| Corning 12" stirrer/hot plate | Corning |
| | |
| microscope | M2 |
| microscope | Technical Dist. |
| microscope | Technical Dist. |
| vacuum cleaner | Pullman-Holt |
| vacuum cleaner | Pullman-Holt |
| Model 4524 Laminar Flow Hood | Airtech |
| Oven 250 deg. C | Blue M Electric |
| Oven 280 deg. C, 18" dia. Chamber | Blue M Electric |
| Dispenser w/1100/1120 load and unloaders, PC cont. and mon. auto alignment, | Camelot Syst. |
| Dispenser w/1100/1120 load and unloaders, PC cont. and mon. auto alignment, | Camelot Syst. |
| Screen printer semi auto, 24x24" | DeHaart |
| LAC-2-4 Oven with UL Listing, 240 VAC, 1ph, | Despatch Ind. |
| LAC-2-4 Oven with UL Listing, 240 VAC, 1ph, | Despatch Ind. |
| LND-1-42 Inert Atmosphere Oven with UL | Despatch Ind. |
| oven | Despatch Ind. |
| oven | Despatch Ind. |
| oven | Despatch Ind. |
| oven | Despatch Ind. |
| UV Curing system, F300 "H" bulb type, L | Fusion UV Systems |
| vacuum chamber | LABCONCO |
| Plasma cleaner w/RFX-600 pwr. Supply | March Instr. |
| Plate maker laser | Markem |

13

| | | |
|---|---|---|
| Plate maker laser | Markem | |
| oven | Tabai | |
| Printer mag. loader, rotary table, marker, sprfflame station, UV cure, unloader, w/Teca Print cont. | Teca Print, USA | |
| Small Printing machine (Stencil printer) | Teca Print, USA | |
| Impregnator w/gun attachment, elec. carbide metal | Rocklin Mfg. | |
| Reconditioned Bausch & Lomb Stereo Zoom 4 | Bausch & Lomb | |
| 6x24 sander/grinder | n/a | |
| Bench sander/grinder | JET Equipment | |
| Transfer system - tray to mag., mag. to tray, w/PC Bus 900 cont., touch screen pad, BGA set up (in LiteOn and Takara machines) | Keystone Engr. | n/a |
| microscope | Leica | |
| microscope | Nikon | |
| Singulation system w/cutting fixture, man. op. (Questar 5- ton hydraulic press) | Precision Tech | |
| Singulation system tabletop unit (air press) | Semiconductor Equipment Corp. | |
| ASA 808 "S" Automolding | Adv. Syst. Auto | N/A |
| ASA 808 8 strip sys. & BGA slotted maga | Adv. Syst. Auto | |
| ASA 808 Automolding | Adv. Syst. Auto | |
| Auto molding system - GP Elf 2 Strip mag. loader, pre heater, id. frame carrier, unloader, 14x14 2.0, input buffer, 4 chase, A/ C unit, mfg. 3/94 | Dai-Ichi Seiko | |
| Auto molding system - GP Zett 4 Strip mag. loader, pre heater, id. frame carrier, unloader, 14x14, input buffer, 4 chase, | Dai-Ichi Seiko | |
| Auto molding system - GP Zett - mag. loader, pre heater, id | Dai-Ichi Seiko | |
| Auto molding system GP Elf mag. loader, pre heater, id. frame buffer, | Dai-Ichi Seiko | |

14

| | |
|---|---|
| Auto molding system GP Elf mag. loader, heat spreader/loader, 4 chase, degater, 14x20, 28x28, ld. | Dai-Ichi Seiko |
| Auto molding system GP Elf, strip loader, heat spreader/loader, 4 chase, degater, 28x28, 10x10, ld.., | Dai-Ichi Seiko |
| microscope | Leica |
| Auto molding system 20x20, heat spreader/loader, auto ld. | Tsukuba Seiko |
| Auto molding system - SB-100L 4 Strip S/N M4514 - 14x20, 60x170mm TBGA frame, pre htr., | Tsukuba Seiko |
| Auto molding system SB- 100L 4 Strip TBGA, pre heater, auto pellet loader, degater, 4 chase, lead frame carrier, unloader, | Tsukuba Seiko |
| Auto molding system SB- 100L 4 Strip 24x24, 10x10, pre heater, auto pellet loader, degater, 4 chase, lead frame carrier, unloader, | Tsukuba Seiko |
| Auto molding system SB- 100L 4 Strip 32x32, heat spreader/loader, auto pellet loader, 4 chase, ld. frame carrier, unldr., degater, | Tsukuba Seiko |
| Auto molding system SB- 100L 7x7, heat spreader/loader, auto pellet loader, 4 chase, ld. frame carrier, unldr., degater, | Tsukuba Seiko |
| mold (from Philips) | n/a |
| Swam blaster Model MV-1L (sand blaster) | Crystal Mark |
| temperature & humidity recorder | Honeywell |
| Dust hog dust collector | United Air Spec. |
| 7 1/2 HP pump | Estabrook/Gould |
| 7 1/2 HP pump | Estabrook/Gould |
| KFC-2250-3E Flow Controller. | Kaeser |
| Compressor rotary screw type, 60 hp, 250 cfm | Kaeser Compr. |
| DI water system polypro storage tanks, UV sterilizer unit | Kinetico Inc. |
| microscope | Leica |
| Inert oven | Tabai |
| power supply | Technic |

CONFIDENTIAL

| | |
|---|---|
| Xray system Xray fluorescent insp. system, w/PC cont., mon. and printer | Twin City Intl. |
| 6" bench grinder | Westward |
| cement mixer | |
| microscope | |
| Ductless Fume Hood | |
| Decapsulator w/multi controller 01-100 | |
| B&L Earlier style sterozoom 4 with KT st | Bausch & Lomb |
| cleaning machine (de- greaser) | Branson |
| Water bath ultrasonic | Branson |
| Grinder/polisher tabletop | Buehler Ltd. |
| Saw low speed saw, tabletop | Buehler Ltd. |
| air velocity monitor | Dwyer |
| HP34401A 6-1/2 Digit Multimeter | Hewlett Packard |
| LECO VIRABLE SPEED Polisher/Grinder | LECO |
| B&L Stereozoom 4 with PL Stand SZ 4 Pod, eye | Leitz |
| Illuminator for microscope | Microlite |
| Steam Age Chamber system tabletop | Mountaingate |
| Autoclave high temp/pressure chamber | Napco |
| microscope with light source | Nikon |
| Portable particle counter | Pacific Scientific |
| Polisher single station, w/bowl wash | Sci. Equip & Inst. |
| granite slab | Standridge |
| Illuminator for      Technical Instrument Co microscope | |
| Curve tracer electronic test instrument | Tektronix |
| Solder pot w/holding fixture | Waage |
| Impulse vac. Sealer vacuum sealer, 24", foot op. (2 pieces) | American Packaging (Packaging Aids) |
| Banding unit auto banding system | Dynaric |
| Banding unit auto banding system | Silvaron |
| walkin cooler | Bally |
| termperature & humidity recorder | Honeywell |
| OHAUS WEIGH SCALE MODEL EOL210 | Ohaus |
| Freezer Cabinet | So-Low Envir. |
| PR40-12 So-Low Freezer | So-Low Envir. |
| So-Low freezer | So-Low Envir. |
| termperature & humidity recorder (on Bally cooler) | Supco |

| | |
|---|---|
| Bausch & Lomb Stereozoom Microscope .7x to 3X | Bausch & Lomb |
| BL HP/H Bei High Power Microscope with | Bausch & Lomb |
| microscope | Leica |
| microscope | Leica |
| microscope | Leica |
| microscope | Leica |
| microscope | M2 |
| microscope | Nikon |
| microscope | Nikon |
| automatic T/F system for 7x7x1.4 | Adv. Syst. Auto |
| B&L Stereo Zoom 4 Microscopes Syst | Bausch & Lomb |
| Bausch & Lomb Stereozoon Microscope .7x to 3x | Bausch & Lomb |
| Bausch & Lomb Sterezoom Microscope .7x to 2.5 | Bausch & Lomb |
| FP 500 Lead Conditioning System 28x28-208, 28x28- 160, 14x14- 80/128, 14x20- 80/128/128 24x24-176, 20x20-144, 32x32-240, 10x10-64 lead kits. | Ever Tech. |
| Lead inspection system - 28x28 set-up, QFP, TQFP, 2/3D w/marking insp. module, | ICOS |
| Lead inspection system - 28x28 QFP, all BGA 35x35, 2/3D marking inspection module, 2 Sony monitor, HP Laserjet 4L, | ICOS Vison |
| Lite On Trim Form System - 10x10, 32x32 QFP, dual mag. ldr, tray unldr., | Lite-On Japan |
| Optical comparator - 14" profile projector w/Mitutoyo Micropak XY DRO | Mitutoyo |
| Model 692-8110 Wall-mount 12 channel | Rexanne Prod. |
| Temperature & Humidity Recorder | Rexanne Prod. |
| Lead inspection system coplanitary, pitch, skew insp., QFP, TQFP, man. load, rev. A, w/PC cont., Sony mon., HP Deskjet, | Robotic Vision |
| LS-370DB LEAD SCANNER INCLUDES: QFP SOFTWARE, | Robotic Vision |
| Optical comparator - 14" profile projector w/Quadra- Chek 2000 XY DRO | Suburban Tool |
| Form Tool #1 - - mag. loader, dual form hds., tray output, cont. panel, w/Eolus vacuum system, 10x10, 14x14, 14x20, 20x20, 24x24, 28x28, | Takara |

CONFIDENTIAL

| | |
|---|---|
| Form Tool #2 - - mag. loader, dual form hds., tray output, cont. panel, w/Eolus vacuum system, 10x10, 14x14, 14x20, 20x20, 24x24, 28x28, | Takara |
| TAMS TTF901 S/N F-469 - mag. loader, dual form hds., tray output, cont. panel, w/Eolus vacuum system, 10x10, 14x14, 14x20, 20x20, 24x24, 28X28 | Takara |
| TAMS TTF901 S/N F-479 - - mag. loader, dual form hds., tray output, , w/Eolus vacuum system, 10x10, 14x14, 14x20, 20x20, 24x24, 28X28, | Takara |
| TAMS TTF901 S/N F-489 - - mag. loader, dual form hds., tray output, , w/Eolus vacuum system, 10x10, 14x14, 14x20, 20x20, 24x24, 28x28, | Takara |
| LFM-01-01F Trim & Form System | Yamada |
| Yamada A-COMBO 2 head | Yamada |
| Yamada A-COMBO 2 head | Yamada |
| YAMADA Trim & Form System - (3) mag ldrs., icos insp. module MC544/16, dual form hds., output tray, mfg. 1996, inc .(8) 20x20, 24x24, 28x28, 14x20 tools and (6) sigulation tools (14 total) | Yamada |
| YAMADA Trim & Form System - (3) mag ldrs., icos insp. module MC544/16, dual form hds., output tray, .(8) 20x20, 24x24, 28x28, 14x20 tools and (6) sigulation tools (14 total) | Yamada |
| YAMADA Trim & Form System - single hd., w/icos insp. mod. 544/16, 3 mag. loaders, output tray, mfg. 12/95, 20x20, 24x24, 28x28 tools | Yamada |
| microscope | Leica |
| microscope | Leica |
| microscope | Leica |
| microscope | Leica |
| Singulation press (from Philips) | KRAS/ASIA |
| Wire bond pull test system | Unitec Miyachi |
| Benchtop Gantry (dispensing system) | Asymtek |
| Dispenser w/PC cont., mon. and fluid control (Benchtop Gantry) | Asymtek |

| | |
|---|---|
| walkin cooler (disassembled) | Baily |
| Skid lift (pallet lift) | Bishamon |
| Vacuum system process vac. sys. w 10hp pump/mtrs., mfg. 1996 | Busch |
| Heat Sink Spreader Unit | Dai Ichi |
| Heat Sink Spreader Unit | Dai Ichi |
| Heat Sink Spreader Unit | Dai Ichi |
| Battery charging unit | Exide |
| TCM ForkLift | Frost All-Cal Trucking |
| hand pallet truck | Hand Pallet Trucks |
| hand pallet truck | Hobart |
| Forklift | Hyster Sales Co. |
| BGA Pick and Place Machine (in LiteOn and Takara machines) | Keystone Engr. |
| Manual Lead-frame Pre- treatment System | Teca Print, USA |
| Shock chamber w/DigiTenn digital | n/a |
| Microscopes + stands | Technical Dist. |
| microscope | Technical Dist. |
| microscope | Technical Dist. |
| Reconditioned B&L stereo zoom 4 | Bausch & Lomb |
| ASA 808 "S" Automolds for QFP (molds for #581347) | Adv. Syst. Auto |
| Heat Spreader Auto Loader for item 1 | Adv. Syst. Auto |
| Mold Chases for QFP Package | Adv. Syst. Auto |
| 35 mm BGA conversion kit for ASA- | Adv. Syst. Auto |
| Heat Spreader Auto Loader for item 1 | Adv. Syst. Auto |
| 27 x 27 mm BGA Mold Chase | Adv. Syst. Auto |
| 35 x 35 mm BGA Mold Chase | Adv. Syst. Auto |
| 27mm BGA conversion kit | Adv. Syst. Auto |
| Mold Chases for QFP Package | Adv. Syst. Auto |
| Fully automatic T/F system for 7x7x1.4 | Adv. Syst. Auto |
| Transfer Units, Pots, Plungers, | Dai-Ichi Seiko |
| Top Calvity Bar Set for 28x28 Type-I | Dai-Ichi Seiko |
| Mold for 28x28, final pmt | Dai-Ichi Seiko |
| GP-Elf 2-strip 60 ton system with heat sink Use Tax | Dai-Ichi Seiko |
| onversion kit for 28x28 package | Dai-Ichi Seiko |
| Conversion kit | Dai-Ichi Seiko |
| GP-Elf Chase for 28 x 28 x 1.0mm TQFP | Dai-Ichi Seiko |

CONFIDENTIAL

| | |
|---|---|
| Mold for 28x28, initial pmt | Dai-Ichi Seiko |
| Conversion chase for TQFP 10x10x1.4 (40 | Dai-Ichi Seiko |
| Conversion Kit for 28 x 28 x 3.4mm QFP | Dai-Ichi Seiko |
| Conversion kit and set-up 14x20 GP-Elf 12042 | Dai-Ichi Seiko |
| Chase & cavity bar for 28x28x3.4mm pkg | Dai-Ichi Seiko |
| Chase & cavity bar for 28x28x1.4mm pkg | Dai-Ichi Seiko |
| Conversion kit, chase, cavity bar 32x32x3.4 | Dai-Ichi Seiko |
| 10x10x2.0 mm Chase (Top/Btm) | Dai-Ichi Seiko |
| Conversion chase and kit for QFP 14x14x2.0 | Dai-Ichi Seiko |
| Mold for 14x14 mm pkg | Dai-Ichi Seiko |
| Mold for 14x20 pkg | Dai-Ichi Seiko |
| 30% Comdisco Mold Sys due in 10 | Dai-Ichi Seiko |
| Chase, conversion kit, cavity bar, transfer | Dai-Ichi Seiko |
| Mold for 28x28 mm PQFP pkg per IPAC drawings | Dai-Ichi Seiko |
| Encore BGA/MCM Place & Route (software) with Design | Encore |
| Upgrade CAD (Dongle) Software | ESEC (USA) |
| Fine Pitch Upgrades for 3006 Wire | ESEC (USA) |
| Fine Pitch Upgrades for 3006 Wire | ESEC (USA) |
| Fine Pitch Upgrades kits Wire Bonder | ESEC (USA) |
| Fine Pitch Upgrades kits Wire Bonder | ESEC (USA) |
| Integrated quality control kits | ESEC (USA) |
| Fine Pitch Upgrade Kits Wire Bonder | ESEC (USA) |
| Fine Pitch Upgrade Kits Wire Bonder | ESEC (USA) |
| Fine Pitch Upgrade Kits Wire Bonder | ESEC (USA) |
| Added Lead Center Kits | Ever Tech. |

| | |
|---|---|
| EVER R06686 Added Package Units | Ever Tech. |
| Added package Kits | Ever Tech. |
| Vacuum System | Kaeser Compr. |
| MAGNIFICATION LENS | Kaijo Corp. |
| 06495-0012-000 | Kulicke & Soffa |
| Dejunk and Dambar Die module for 7x7x1.4 | Lite-On Japan |
| Conversion Kit for 27x27 BGA | Lite-On Japan |
| Complete Dejunk and Dambar Die for 7x7x1.4 | Lite-On Japan |
| TRIM/DEDAM DIE SET FOR 32X32X3.4 PKG | Lite-On Japan |
| Dejunk and Dambar Removal Die for | Lite-On Japan |
| Dejunk & Dambar Die for 14x20 128LD | Lite-On Japan |
| Dejunk & dambar die 28x28 | Lite-On Japan |
| Dambar REMOVAL Die for 28x28 208 ld QFP | Lite-On Japan |
| Singulation Tooling for 35x35 BGA | Lite-On Japan |
| FORM DIE SET QFP 32X32X3.4 | Lite-On Japan |
| Form Singulation Die Set | Lite-On Japan |
| Pattern Recognition Unit for Dam bar Un-cut | Pascon Industry |
| TFBGA Mold Assembly one chase, two | Prodelcon |
| Complete 2 strip mold chase for 27x27 BGA | Prodelcon |
| Complete 2 strip mold chase for 35x35 BGA | Prodelcon |
| Manual 240 Lead Dambar Removal Die with | Sematool |
| Manual 240 Lead Trim/Form/Singulate Die | Sematool |
| SOIC 18 LEAD - SINGL STRAND STRIP | Sematool |
| Conversion IPAC Shibuya Ball | Shibuya |
| Spare parts for Shibuya loader SBL200 | Shibuya |
| 9705 Hopwell (die sets for Takara machines?) | Takara |

21

| | |
|---|---|
| 20x20x1.4 TQFP Progressive Singulation Die (die sets for Takara machines?) | Takara |
| 24x24x1.4 TQFP Progressive Singulation Die (die sets for Takara machines?) | Takara |
| Progressive Singulation Die (Burr Up Lead (die sets for Takara machines?) | Takara |
| Progressive Burr Up Lead Length Cut & (die sets for Takara machines?) | Takara |
| 20x20x1.4 TQFP Progressive Form Die (die sets for Takara machines?) | Takara |
| Progressive Singulation Die (Spanking & (die sets for Takara machines?) | Takara |
| 24x24x1.4 TQFP Progressive Form Die (die sets for Takara machines?) | Takara |
| Form tool for 10x10x1.4 package | Takara |
| Progressive Form Die (Frame Cut & Cam Form) (die sets for Takara machines?) | Takara |
| 14x20x2.7 PQFP Form Tool CT-1016, 3.2 fo | Takara |
| Singulation tool for 10x10x1.4 package | Takara |
| Form tool for 14x14x2.0 package | Takara |
| 28x28x3.4 QFP 2.6 FP Progressive Form Die | Takara |
| Progressive Frame Cut & Form Die (die sets for Takara machines?) | Takara |
| Singulation tool for 14x14x2.0 package | Takara |
| Form tool for 28x28 Type I package | Takara |
| 160L 28x28 dejunk & dambar removal die | Takara |
| Dedam tool for 10x10x1.4 package ( 64 leads) | Takara |
| 120/128L 28x28 Dambar tool | Takara |
| 144 pin QFP 20x20x1.4mm Dambar die set | Takara |
| 80L 14x20 Dambar tool | Takara |
| 14x20 Form tool | Takara |
| Singulation tool for 28x28 Type 1 packag | Takara |
| 100L 14x20 Dambar tool | Takara |
| 176 pin QFP 24x24x1.4mm Dambar die set | Takara |

22

| Description | Manufacturer |
|---|---|
| 160L 28x28 Dambar tool | Takara |
| 208L 28x28 dejunk & dambar removal die | Takara |
| 80L 14x14 Dambar tool | Takara |
| 28x28 Form tool | Takara |
| 100L 14x14 Dambar tool | Takara |
| 208L 28x28 Dambar tool | Takara |
| 14x14 form tool | Takara |
| Takara molding Die | Takara |
| molding Die QFP-28x28x3.4 mm | Takara |
| molding die | Takara |
| 2-strip mold chase with plunger assembly - for Tsukuba SB-100L | Tsukuba Seiko |
| Full Conversion Kit to run Fully Auto | Tsukuba Seiko |
| Full set cavity bars(4 top, 4 bottom), | Tsukuba Seiko |
| CONVERSION KITS 28 X 28 X 1.4 | Tsukuba Seiko |
| CONVERSION KITS 28 X 28 X 3.4 | Tsukuba Seiko |
| CONVERSION KITS 28 X 28 X 3.4U | Tsukuba Seiko |
| CONVERSION KITS 28 X 28 X 3.4 | Tsukuba Seiko |
| CONVERSION KITS 20 X 20 X1.4 | Tsukuba Seiko |
| Mold Chase (in Tsukuba systems) | Tsukuba Seiko |
| Complete conversion kit with 2 sets of | Tsukuba Seiko |
| Mold Chase and Plunger Assy | Tsukuba Seiko |
| HEAT-SINK LOADERS 28 X 28 X 3.4 | Tsukuba Seiko |
| HEAT-SINK LOADERS 28 X 28 X 3.4U | Tsukuba Seiko |
| Automold Chase (in Tsukuba systems) | Tsukuba Seiko |
| MOLD CHASE 28 X 28 X 3.4 | Tsukuba Seiko |
| MOLD CHASE 28 X 28 X 3.4U | Tsukuba Seiko |
| MOLD CHASE 28 X 28 X 3.4 | Tsukuba Seiko |
| MOLD CHASE 20 X 20 X 1.4 | Tsukuba Seiko |
| MOLD CHASE 28 X 28 X 1.4 | Tsukuba Seiko |
| Complete 2-strip mold chase with plungers for | Tsukuba Seiko |

23

| | | |
|---|---|---|
| NIAC Autoloader for Tsukuba 9612 | | Tsukuba Seiko |
| Complete 2-strip mold chase with plungers for | | Tsukuba Seiko |
| Conversion kit and mold chases for item #1 | | Tsukuba Seiko |
| Conversion kit and mold chases for item #1 | | Tsukuba Seiko |
| Conversion kit and mold chases for item ◄ | | Tsukuba Seiko |
| 2 head Form Die | | Yamada |
| Singulate die set for 28mm sq 208 L PQFP | | Yamada |
| TF die set for .33 mm standoff | | Yamada |
| Vision inspection system | | Yamada |
| Trim-form die set for .15mm | Yamada standoff | |
| ACD Ionization Unit | Megcon | |
| Oven 24x24x24", w/digital | Despatch ind. cont. | |
| Oven 18x18x18", w/digital | Despatch ind. cont. | |
| Oven 18x18x18", w/digital | | Despatch ind. cont. |
| Oscilloscope 2 channel, | Tektronix digital oscilloscope | |

24

In re __i2a Technologies, Inc.__ ,  Case No. ___14-44239___

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | 7/10/2014 | | | | | |
| De Lage Landen Services, Inc. Kevin Whiteford Serlin & Whiteford 700 E Street Sacramento, CA 95814 | | - | Judgment Lien-Junior to consensual liens  Estimated Inventory | | | X | | |
| | | | Value $          900,000.00 | | | | 51,175.03 | 0.00 |
| Account No. | | | 12/10/2010 UCC Financing Statement | | | | | |
| Heritage Bank of Commerce 150 Almaden Blvd, #100 San Jose, CA 95113 | X | - | Misc equipment. 2010 Appraisal lists liquidation value as 11,786,550.  With 15 % depreciation per year, current estimated value would be 4,714,620 See attached | | | | | |
| | | | Value $       4,714,620.00 | | | | 1,424,500.79 | 0.00 |
| Account No. | | | Judgment and prior UCC-1 | | | | | |
| Wells Business BKG Support Group MAC D4004-03A Dept 34431 PO Box 39000 San Francisco, CA 94139 | X | - | Estimated Inventory | | | | | |
| | | | Value $          900,000.00 | | | | 482,000.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

|  | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | 1,957,675.82 | 0.00 |
| | Total (Report on Summary of Schedules) | 1,957,675.82 | 0.00 |

In re    **i2a Technologies, Inc.**                                          ,      Case No. ___**14-44239**___
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**6**    continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

In re __i2a Technologies, Inc.__ ,                    Case No. ___14-44239___

                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | within the past 180 days | | | | | |
| Angel Ganotisi 2202 Calla Street San Jose, CA 95133 | | - | Wages | | | | | 0.00 |
| | | | | | | | 3,037.00 | 3,037.00 |
| Account No. | | | within the past 180 days | | | | | |
| Angel Rodriguez 106 Citrus Avenue Los Banos, CA 93635 | | - | Wages | | | | | 0.00 |
| | | | | | | | 3,891.00 | 3,891.00 |
| Account No. | | | within the past 180 days | | | | | |
| Armando Santos 623 N Park Victoria Drive Milpitas, CA 95035 | | - | Wages | | | | | 0.00 |
| | | | | | | | 5,385.00 | 5,385.00 |
| Account No. | | | within the past 180 days | | | | | |
| Constante Yanos 196 Lone Tree Court Milpitas, CA 95035 | | - | Wages | | | | | 0.00 |
| | | | | | | | 3,689.00 | 3,689.00 |
| Account No. | | | within the past 180 days | | | | | |
| Daniel Salgado 411 Park Avenue #330 San Jose, CA 95110 | | - | Wages | | | | | 0.00 |
| | | | | | | | 1,716.00 | 1,716.00 |

Sheet __1__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 17,718.00 | 17,718.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __i2a Technologies, Inc.__ , Case No. __14-44239__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | within the past 180 days | | | | | |
| Frank Scanlon 4236 Zaring Mill Road Shelbyville, KY 40065 | - | | | | Wages | | | | | 0.00 |
| | | | | | | | | | 4,153.00 | 4,153.00 |
| Account No. | | | | | within the past 180 days | | | | | |
| Frank Torres 1308 San Pedro Avenue Ceres, CA 95307 | - | | | | Wages | | | | | 0.00 |
| | | | | | | | | | 5,582.00 | 5,582.00 |
| Account No. | | | | | within the past 180 days | | | | | |
| Fredrik Solomon 5817 Begonia Drive San Jose, CA 95124 | - | | | | Wages | | | | | 2,293.00 |
| | | | | | | | | | 14,768.00 | 12,475.00 |
| Account No. | | | | | within the past 180 days | | | | | |
| Geovanna Sato 3120 Coldwater Drive San Jose, CA 95148 | - | | | | Wages | | | | | 0.00 |
| | | | | | | | | | 3,225.00 | 3,225.00 |
| Account No. | | | | | within the past 180 days | | | | | |
| Gurmeet Sangha 3578 Carick Place Way San Jose, CA 95121 | - | | | | Wages | | | | | 0.00 |
| | | | | | | | | | 4,414.00 | 4,414.00 |

Sheet __2__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,293.00 |
| (Total of this page) | 32,142.00 | 29,849.00 |

In re **i2a Technologies, Inc.** , Case No. **14-44239**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | within the past 180 days | | | | | | |
| Helen Regadio 2500 Medallo Drive #55 Union City, CA 94587 | | - | Wages | | | | 3,768.00 | 0.00 | 3,768.00 |
| Account No. | | | within the past 180 days | | | | | | |
| Herminia Hernandez 43555 Grimmer Blvd., #02132 Fremont, CA 94538 | | - | Wages | | | | 1,155.00 | 0.00 | 1,155.00 |
| Account No. | | | within the past 180 days | | | | | | |
| James Ho 3114 Silbury Court San Jose, CA 95148 | | - | Wages | | | | 5,128.00 | 0.00 | 5,128.00 |
| Account No. | | | within the past 180 days | | | | | | |
| Joe Trinh 3479 Tokay Way San Jose, CA 95148 | | - | Wages | | | | 5,304.00 | 0.00 | 5,304.00 |
| Account No. | | | within the past 180 days | | | | | | |
| Laila Packer 259 N. Capitol Avenue, #19-194 San Jose, CA 95127 | | - | Wages | | | | 4,313.00 | 0.00 | 4,313.00 |

Sheet **3** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 19,668.00 | 19,668.00 |

Case: 14-44239   Doc# 27   Filed: 11/05/14   Entered: 11/05/14 18:38:38   Page 36 of 54

In re **i2a Technologies, Inc.** , Case No. **14-44239**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Lydia Canio 2477 Regal Drive Union City, CA 94587 | | - | within the past 180 days Wages | | | | 1,357.00 | 0.00 1,357.00 |
| Account No. Maria Maciel 274 Pennyhill Drive San Jose, CA 95127 | | - | within the past 180 days Wages | | | | 3,762.00 | 0.00 3,762.00 |
| Account No. Olivia Gary 730 W. 8th Street Gilroy, CA 95020 | | - | within the past 180 days Wages | | | | 3,752.00 | 0.00 3,752.00 |
| Account No. Paulinus Nlemigbo 595 Bluefield Lane Hayward, CA 94541 | | - | within the past 180 days Wages | | | | 12,320.00 | 0.00 12,320.00 |
| Account No. Ramirez Nestor 980 Clyde Avenue #2 Santa Clara, CA 95054 | | - | within the past 180 days Wages | | | | 2,166.00 | 0.00 2,166.00 |

Sheet **4** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 23,357.00 | 23,357.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **i2a Technologies, Inc.** , Case No. **14-44239**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Commissions | | | | | | |
| Sandra Conley 3 Vista Dr Danvers, MA 01923 | - | | | | | | 105,267.00 | | 92,792.00 12,475.00 |
| Account No. | | | within the past 180 days Wages | | | | | | |
| Steven Cheung 1518 Saratoga Drive Milpitas, CA 95035 | - | | | | | | 6,449.00 | 0.00 | 6,449.00 |
| Account No. | | | within the past 180 days Wages | | | | | | |
| Tri Bui 723 Folsom Circle Milpitas, CA 95035 | - | | | | | | 8,772.00 | 0.00 | 8,772.00 |
| Account No. | | | within the past 180 days Wages | | | | | | |
| Vincent Mo 48007 Purple Leaf Street Fremont, CA 94539 | - | | | | | | 4,249.00 | 0.00 | 4,249.00 |
| Account No. | | | | | | | | | |

Sheet __5__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

92,792.00
124,737.00   31,945.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re **i2a Technologies, Inc.** ,                    Case No. **14-44239**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

_TYPE OF PRIORITY_

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx5111** <br><br> **Employment Development Dept Lien Group MIC 92G PO Box 826880 Sacramento, CA 94280-0001** | - | | **10/1/2011 to 12/31/2011** <br><br> **Taxes** | | | | 69.31 | 0.00 <br><br> 69.31 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __6__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 69.31 | 69.31 |
| Total | 95,085.00 | |
| (Report on Summary of Schedules) | 217,691.31 | 122,606.31 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __i2a Technologies, Inc._____,  Case No. ___14-44239_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Attorney's fees | | | | |
| D. Brad Jones 440 North First Street, Suite 100 San Jose, CA 95112 | | - | | | | | | | 65,000.00 |
| Account No. | | | | | Landlord | | | | |
| Dolce Farr Niente, LLC 3399 West Warren B Fremont, CA 94538 | | - | | | | | | | 438,000.00 |
| Account No. | | | | | Commissions and supplies | | | | |
| Elle Technology Corporation 1486 N. Hillview Dr, #220 Milpitas, CA 95035-3328 | | - | | | | | | | 12,000.00 |
| Account No. | | | | | Supplier | | | | |
| Genesem Inc. 5-30 Juan-Dong, Nam-Ku Incheon 402-835 Korea | | - | | | | | | | 45,230.00 |
| | | | | | | | | Subtotal (Total of this page) | 560,230.00 |

__1___ continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    S/N:27103-141010   Best Case Bankruptcy

In re __i2a Technologies, Inc._____,    Case No. ____14-44239____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **Miyachi Unitek c/o Robert Pollak Glassberg, Pollak & Associates 425 California St, Ste 850 San Francisco, CA 94104** | - | | | | | | | X | 3,000.00 |
| Account No. | | | | | Supplier | | | | |
| **MK Electronics 316-2 Kumeu-ri, Pogok-myun, Yongin-city Kyunggi-do, 449-818, Korea** | - | | | | | | | X | 64,683.00 |
| Account No. | | | | | Supplier | | | | |
| **Neu Dynamics/W.T. MacMinn 131 West State Street Doylestown, PA 18901** | - | | | | | | | X | 40,000.00 |
| Account No. | | | | | Utilities | | | | |
| **Pacific Gas & Electric PO Box 997300 Sacramento, CA 95899-7300** | - | | | | | | | | 22,000.00 |
| Account No. | | | | | Loan from Shareholder | | | | |
| **Victor Batinovich 3085 Paseo Vista San Martin, CA 95046** | - | | | | | | | | 397,892.00 |

Sheet no. __1___ of __1___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 527,575.00 |
| Total (Report on Summary of Schedules) | | 1,087,805.00 |

In re   **i2a Technologies, Inc.**        ,      Case No.    **14-44239**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dolce Farr Niente, LLC**<br>**3393 West Warren Ave**<br>**Fremont, CA 94538** | **3399 West Warren Ave, Fremont, CA**<br>**Lease-7 year term ending 11/30/2014** |

**0**    continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **i2a Technologies, Inc.**                   ,    Case No.    **14-44239**

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Victor & Ann  Batinovich**<br>**3085 Paseo Vista**<br>**San Martin, CA 95046** | **Heritage Bank of Commerce**<br>**150 Almaden Blvd, #100**<br>**San Jose, CA 95113** |
| **Victor & Ann  Batinovich**<br>**3085 Paseo Vista**<br>**San Martin, CA 95046** | **Wells Business BKG Support Group**<br>**MAC D4004-03A Dept 34431**<br>**PO Box 39000**<br>**San Francisco, CA 94139** |

**0**
——— continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Northern District of California

In re   **i2a Technologies, Inc.**                                          Case No.   **14-44239**

                                    Debtor(s)                    Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

          I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**43**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **November  5, 2014**                          Signature   **/s/ Victor Batinovich**

                                                                  **Victor Batinovich**
                                                                  **CEO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re __i2a Technologies, Inc.__              Case No. __14-44239__

                                Debtor(s)             Chapter __11__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,412,000.00** | **2014 YTD: Debtor Gross Receipts** |
| **$3,791,532.00** | **2013: Debtor Gross Receipts** |
| **$5,046,254.00** | **2012: Debtor Gross Receipts** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

                 AMOUNT                   SOURCE

### 3. Payments to creditors

None
■

**Complete a. or b., as appropriate, and c.**

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Pacific Gas & Electric**<br>**PO Box 997300**<br>**Sacramento, CA 95899-7300** | **7/29/2014**<br>**8/11/2014**<br>**8/15/2014**<br>**8/19/2014**<br>**8/29/2014**<br>**October 2014** | **$37,000.00** | **$22,000.00** |
| **ARBI Management**<br>**800 Airport Blvd, Ste 412**<br>**Burlingame, CA 94010** | **8/4/14**<br>**8/29/14** | **$6,000.00** | **$0.00** |
| **Heesung Metal Co** | **October 2014**<br>**9/4/2014**<br>**7/30/2014** | **$8,051.01** | **$0.00** |
| **Vantach Precision Technology Co LTD** | **October 2014**<br>**9/17/2014**<br>**7/31/2014** | **$8,001.15** | **$0.00** |

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Anderson vs. i2a Technologies, Inc.**<br>**RG13708089** | **Wage dispute** | **Alameda County Superior Court**<br>**Division of Labor Standard**<br>**Enforcement** | **Judgment plaintiff** |

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Wells Fargo Bank vs. i2a Technologies, Inc., et al.**<br>**RG13708405** | **Collections** | **Alameda County Superior Court,<br>Hayward Hall of Justice** | **Abstract<br>Judgment<br>Plaintiff** |

None ☐   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|
| **Donald Anderson**<br>**c/o Susan Dovi**<br>**CA State Division of Labor Enforcement**<br>**1515 Clay Street, Ste 801**<br>**Oakland, CA 94612** | **various-see below** | **7/22/2014 $20,131.23**<br>**7/28/2014 $8,066.55**<br>**Cash levied from East West Bank account XXX1221** |

### 5. Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>CREDITOR OR SELLER | DATE OF REPOSSESSION,<br>FORECLOSURE SALE,<br>TRANSFER OR RETURN | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF<br>ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT<br>CASE TITLE & NUMBER | DATE OF<br>ORDER | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>PERSON OR ORGANIZATION | RELATIONSHIP TO<br>DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND<br>VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Miscellaneous equipment and business loss. Value yet to be determined** | **PG&E power malfunction** | **March 2014** |

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Kornfield, Nyberg, Bendes & Kuhner, P.C. 1970 Broadway, Ste 225 Oakland, CA 94612** | **10/17/2014 Andrew Batinovich** | **$25,000.00** |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Various** | **Miscellaneous items of equipment belonging to 3 companies that are stored at the facility.  Names and particulars can be provided.** | **3399 W. Warren Ave, Fremont, CA** |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

Case: 14-44239    Doc# 27    Filed: 11/05/14    Entered: 11/05/14 18:38:38    Page 49 of
54

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

### 18 . Nature, location and name of business

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **i2a Technologies, Inc.** | **61-1487702** | **3399 West Warren Ave Fremont, CA 94538** | **Computer Electronics Engineering** | **4/14/2005 to present** |

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Law Offices of Robert L. Goldstein** | **2011 tax returns** |
| **100 Bush St, Ste 501** | |
| **San Francisco, CA 94104** | |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Victor Batinovich** | **CEO** | **100%** |
| **3085 Paseo Vista** | | **Sole Board Member** |
| **San Martin, CA 95046** | | |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

| None | |
|------|---|
| ■ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

### 23 . Withdrawals from a partnership or distributions by a corporation

| None | |
|------|---|
| ■ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|

### 24. Tax Consolidation Group.

| None | |
|------|---|
| ■ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case. |

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|------|------|

### 25. Pension Funds.

| None | |
|------|---|
| ■ | If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case. |

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|------|------|

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **November  5, 2014**          Signature  **/s/ Victor Batinovich**
                                                 **Victor Batinovich**
                                                 **CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court

## Northern District of California

In re    **i2a Technologies, Inc.**                ,      Case No.    **14-44239**

                                  Debtor            Chapter               **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Victor Batinovich**<br>**3085 Paseo Vista**<br>**San Martin, CA 95046** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date     **November 5, 2014**                  Signature   **/s/ Victor Batinovich**

                                                          **Victor Batinovich**
                                                            **CEO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re    **i2a Technologies, Inc.**          Case No.   **14-44239**

                  Debtor(s)      Chapter   **11**

## CREDITOR MATRIX COVER SHEET

        I declare that the attached Creditor Mailing Matrix, consisting of __**6**__ sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

Date:    **November 5, 2014**                **/s/ Eric A. Nyberg**

                                      Signature of Attorney
                                      **Eric A. Nyberg 131105**
                                      **Kornfield, Nyberg, Bendes & Kuhner, P.C.**
                                      **1970 Broadway, Ste 225**
                                      **Oakland, CA 94612**
                                      **510-763-1000   Fax: 510-273-8669**

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com             Best Case Bankruptcy